## Jeanette MOLEX, Plaintiff–Appellant,

v.

## The CITY AND COUNTY OF SAN FRANCISCO, Defendant–Appellee.

### No. 12–16847.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Nov. 19, 2014.

Filed Dec. 1, 2014.

Spencer Freeman Smith, Dow Wakefield Patten, Esquire, Smith Patten, San Francisco, CA, for Plaintiff–Appellant.

Ruth M. Bond, San Francisco City Attorney's Office, San Francisco, CA, for Defendant–Appellant.

Before: NOONAN, FERNANDEZ and IKUTA, Circuit Judges.

## MEMORANDUM [*]

Jeanette Molex appeals from the district court's grant of summary judgment in favor of the City and County of San Francisco ("San Francisco") on her civil rights claim. *See* 42 U.S.C. § 1983. We affirm.

Molex asserts that San Francisco violated her due process rights [1] when it terminated her from her position as a transit operator with the San Francisco Municipal Transportation Agency ("SFMTA"), because the process that she was accorded was insufficient to protect her property right [2] in her position. We disagree.

Molex was accorded the detailed five-step process that was provided for in a Memorandum of Understanding ("MOU") between SFMTA and the Transport Workers' Union, Local 250–A (9163), to which she belonged and which represented her throughout. The first step was the kind of hearing that, by itself, satisfies pre-termination due process concerns,[3] but there was much more. The second step gave her an evidentiary hearing before an Accident Review Board, which was much like an arbitration panel and which accorded

---

[*] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. U.S. Const. amend. XIV, § 1.

2. There is no dispute that she had a property right in the position. *See Walls v. Cent. Contra Costa Transit Auth.,* 653 F.3d 963, 968 (9th Cir.2011).

3. *See Cleveland Bd. of Educ. v. Loudermill,* 470 U.S. 532, 542–43, 546, 105 S.Ct. 1487, 1493–94, 1495, 84 L.Ed.2d 494 (1985); *Hibbs v. Dep't of Human Res.,* 273 F.3d 844, 872–73 (9th Cir.2001), *aff'd on other grounds,* 538 U.S. 721, 123 S.Ct. 1972, 155 L.Ed.2d 953 (2003); *Skelly v. State Pers. Bd.,* 15 Cal.3d 194, 215, 539 P.2d 774, 788–89, 124 Cal.Rptr. 14, 28–29 (Cal.1975); *see also* MOU § 23.1.

trial-like rights. The next three steps provided for reviews where she could fully present her position regarding discipline.[4] That was sufficient to satisfy due process concerns,[5] unless Molex can point to substantial defects in the process as it was applied to her.[6] She has not done so.

While she complains of the lack of streetcar maintenance records and about an incorrect statement that she had a prior avoidable accident, neither of those was relevant to the determinations at the hearings. The first was not relevant because her violation was following too close to another SFMTA streetcar, and she does not dispute that she was; the second was disregarded because unproven. She also asserts that the Executive Director (step 5) either delegated his authority to a person,[7] who relied on evidence outside the record, or ratified the improper reliance by that person.[8] However, she presented, at most, a scintilla of evidence to support her assertions;[9] that did not suffice to preclude summary judgment.[10]

**4.** The third step was a hearing before the SFMTA Labor Relations Manager, the fourth step was a non-binding arbitration hearing before an impartial hearing officer, and the fifth step was a final decision by the SFMTA Executive Director, who ultimately determined the discipline to be imposed. *See* MOU Art. 27, ¶¶ 324–27.

**5.** *See, e.g., Loudermill,* 470 U.S. at 545–48, 105 S.Ct. at 1495–96; *Mathews v. Eldridge,* 424 U.S. 319, 335, 96 S.Ct. 893, 903, 47 L.Ed.2d 18 (1976); *Hufford v. McEnaney,* 249 F.3d 1142, 1150–51 (9th Cir.2001); *cf. Walls,* 653 F.3d at 968–69.

**6.** Of course, in order to prevail against San Francisco, Molex would also have to show its culpability, which requires more than a showing of some error or wrongdoing by a San Francisco employee. *See Ulrich v. City & Cnty. of S.F.,* 308 F.3d 968, 983–85 (9th Cir. 2002); *Gillette v. Delmore,* 979 F.2d 1342, 1346–47 (9th Cir.1992) (per curiam).

In short, Molex had all the process she was due under the Constitution.[11]

AFFIRMED.

**7.** *See City of St. Louis v. Praprotnik,* 485 U.S. 112, 129–30, 108 S.Ct. 915, 927–28, 99 L.Ed.2d 107 (1988); *Christie v. Iopa,* 176 F.3d 1231, 1236–37 (9th Cir.1999).

**8.** *See Christie,* 176 F.3d at 1239.

**9.** We note that there was no evidence that the Executive Director relied on evidence outside the record or knew that a subordinate had.

**10.** *See Anderson v. Liberty Lobby, Inc.,* 477 U.S. 242, 252, 106 S.Ct. 2505, 2512, 91 L.Ed.2d 202 (1986).

**11.** Molex sought a continuance of the summary judgment hearing so that she could conduct further discovery. The district court denied it. While Molex raised that as an issue in her Notice of Appeal, she did not brief it. Thus, the issue is waived. *See Gausvik v. Perez,* 392 F.3d 1006, 1008 n. 1 (9th Cir. 2004); *Smith v. Marsh,* 194 F.3d 1045, 1052 (9th Cir.1999).